UNITED STATES BANKRUPTCY COURT
DISTRICT OF COLORADO
DENVER DIVISION

| | | |
|---|---|---|
| In re: | § | |
| Tempus Aircraft Sales and Service, | § | Case No. 18-13507-MER |
| | § | |
| | § | |
| Debtors(s) | § | |

AMENDED TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 11 of the United States Bankruptcy Code was filed on 04/26/2018. The case was converted to a Chapter 7 on 08/09/2018. The undersigned trustee was appointed on 08/09/2018.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. §522, or have been or will be abandoned pursuant to 11 U.S.C. §554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

| | | |
|---|---|---|
| 4. The trustee realized gross receipts of | $ | 5,866,109.44 |
| Funds were disbursed in the following amounts: | | |
| Payments made under an interim disbursement | | 0.00 |
| Administrative Expenses | | 352,821.18 |
| Bank Service Fees | | 0.00 |
| Other Payments to Creditors | | 5,502,134.01 |
| Non-Estate funds paid to 3rd Parties | | 0.00 |
| Exemptions paid to the Debtor | | 0.00 |
| Other Payments to Debtor | | 0.00 |
| Leaving a balance on hand of [1] | $ | 11,154.25 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 11/16/2018 and the deadline for filing governmental claims was 10/23/2018. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C.**

7. The Trustee's proposed distribution is attached as **Exhibit D.**

8. Pursuant to 11 U.S.C. §326(a), the maximum compensation allowable to the trustee is $199,233.28.To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $198,813.36 as interim compensation and now requests a sum of $419.92, for a total compensation of $199,233.28.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $4,018.43, and now requests reimbursement for expenses of $281.50 for total expenses of $4,299.93.[2]

Pursuant to Fed. R. Bank. P. 5009, I hereby certify, under penalty of perjury, that the foregoing report is true  and correct.


Date :   03/10/2020                                By :   /s/ Tom H. Connolly
                                                            Trustee


**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4 (a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:** 18-13507                          **Judge:** Michael E. Romero                          **Trustee Name:** Tom H. Connolly
**Case Name:** Tempus Aircraft Sales and Service,                          **Date Filed (f) or Converted (c):** 08/09/2018 (c)
                                                                            **341(a) Meeting Date:** 09/12/2018
**For Period Ending:** 03/10/2020                          **Claims Bar Date:** 11/16/2018

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | Operating Funds on hand at time of Conversion to Chapter 7 held by Receiver.  (u) | 127,525.62 | 127,525.62 | | 127,525.62 | FA |
| 2. | Collateral Funds on hand at time of Conversion to Chapter 7 held by Receiver. (u) | 3,251,875.34 | 0.00 | | 3,251,875.34 | FA |
| 3. | Miscellaneous Part Inventory | 672,754.72 | 0.00 | | 0.00 | FA |
| 4. | GX9056 Inventory | 14,164,571.92 | 500,000.00 | | 500,000.00 | FA |
| 5. | Office Furniture | 6,800.00 | 0.00 | | 0.00 | FA |
| 6. | Leasehold Improvements, Signs | 105,546.75 | 0.00 | | 0.00 | FA |
| 7. | Computer equipment, computer software, office equipment | 194,205.35 | 10,000.00 | OA | 0.00 | FA |
| 8. | 2013 Chevrolet Pickup | 32,743.59 | 18,900.00 | | 21,000.00 | FA |
| 9. | 2007 GMC Yukon SL 1500 Denali Sport Utility (u) | 8,962.00 | 8,300.00 | | 9,300.00 | FA |
| 10. | Miscellaneous Shop Equipment and Tools | 1,225,052.07 | 0.00 | | 0.00 | FA |
| 11. | Leasehold interest-Hangar 4 | Unknown | 0.00 | | 0.00 | FA |
| 12. | www.tempusaircraft.com/internet domain name and we | Unknown | 0.00 | | 0.00 | FA |
| 13. | Part 145 FAA Repair Station License | 350,000.00 | 0.00 | | 0.00 | FA |
| 14. | Sales Force and Corridor Software | Unknown | 0.00 | | 0.00 | FA |
| 15. | Lawsuit/Settlement with Travelers | 850,000.00 | 150,000.00 | | 1,150,000.00 | FA |
| 16. | Lawsuit against Signature Flight Support Corp. | 1,750,000.00 | 40,000.00 | | 254,726.48 | FA |
| 17. | Lawsuit with Landlord | 3,695,000.00 | 400,000.00 | | 0.00 | FA |
| 18. | Fraudulent conveyence claim against Baums (u) | 290,000.00 | 150,000.00 | | 150,000.00 | FA |
| 19. | Leasehold interest in Freemont Business Center (u) | 11,739.47 | 11,739.47 | | 11,739.47 | FA |

UST Form 101-7-TFR (5/1/2011) (Page 3)                                                        **Exhibit A**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **18-13507**                    Judge:  **Michael E. Romero**                    Trustee Name:  **Tom H. Connolly**
Case Name:  **Tempus Aircraft Sales and Service,**                    Date Filed (f) or Converted (c):  **08/09/2018 (c)**
                                                                                                                    341(a) Meeting Date:  **09/12/2018**
For Period Ending:  **03/10/2020**                                                        Claims Bar Date:  **11/16/2018**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 20. | Accounts receivable Pilatus Parts | 633,741.42 | 334,031.31 | | 334,031.31 | FA |
| 21. | Fraudulent transfer to Sherman & Howard (u) | 25,000.00 | 25,000.00 | | 25,000.00 | FA |
| 22. | Refund subscription Aircraft Bluebook (u) | 415.94 | 415.94 | | 415.94 | FA |
| 23. | Refund from Texas Workforce Commission (u) | 18.48 | 18.48 | | 18.48 | FA |
| 24. | Interest earned from funds deposited with Court (u) | 12,479.34 | 12,479.34 | | 12,479.34 | FA |
| 25. | Damaged Parts (u) | 4,000.00 | 4,000.00 | | 4,000.00 | FA |
| 26. | Workers Compensation Policy Refund (u) | 13,997.46 | 13,997.46 | | 13,997.46 | FA |

Gross Value of Remaining Assets

**TOTALS (Excluding Unknown Values)**                    27,426,429.47                    1,806,407.62                                        5,866,109.44                    0.00

Re Prop. #1   Source 3.10 on Debtor's amended Schedules Docket #170.

Re Prop. #2   Source 3.3 thru 3.7 on Debtor's amended Schedules at Docket No. 170.
Re Prop. #3   See Exhibit 2 to Amended Schedule A/B Docket # 170
Re Prop. #4   See Exhibit 3 to Amended Schedule A/B Docket # 170
Re Prop. #7   The computer servers that Trustee had in his possession were deemed abandoned on September 6, 2019 after notice sent to all parties in interest.
Re Prop. #10   See Exhibit 4 to Amended Schedule A/B Docket # 170
Re Prop. #11   12260 East Control Tower Road, Englewood, CO
Re Prop. #15   Multiple parties asserting claims to funds.
Re Prop. #16   Multiple parties asserting claims to funds
Re Prop. #17   Multiple parties asserting claims to funds.  Judgment was reversed on appeal.  Directed verdict against Tempus Aircraft Sales & Service.
Re Prop. #19   14540 East Fremont Avenue, Centennial, CO (rental income)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**November 20, 2019; TFR sent to UST.**

UST Form 101-7-TFR (5/1/2011) (Page 4)                                                                                    **Exhibit A**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:** 18-13507
**Case Name:** Tempus Aircraft Sales and Service,

**Judge:** Michael E. Romero

**Trustee Name:** Tom H. Connolly
**Date Filed (f) or Converted (c):** 08/09/2018 (c)
**341(a) Meeting Date:** 09/12/2018
**Claims Bar Date:** 11/16/2018

**For Period Ending:** 03/10/2020

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

**Initial Projected Date of Final Report(TFR) :** 12/31/2019    **Current Projected Date of Final Report(TFR) :** 06/30/2020

**Trustee's Signature**    /s/Tom H. Connolly    **Date:** 03/10/2020
Tom H. Connolly
PO Box 68
Lafayette, CO 80026-0068
Phone : (303) 661-9292

**Exhibit A**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 18-13507 |
| Case Name: | Tempus Aircraft Sales and Service, |
| Taxpayer ID No: | **-***2630 |
| For Period Ending: | 3/10/2020 |

| | |
|---|---|
| Trustee Name: | Tom H. Connolly |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******2529 |
| Account Name | Checking Account |
| Blanket bond (per case limit): | 59,566,052.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 01/07/2019 | | Transfer from FNB Vinita | Transfer from FNB Vinita | 9999-000 | 459,569.83 | | 459,569.83 |
| 01/09/2019 | 53001 | Denver JetCenter, Inc. 7800 E. Dorado Place Suite 245 Greenwood Village , CO 80111 | Monthly storage fee/utilities | 2410-000 | | 224.22 | 459,345.61 |
| 01/15/2019 | 53002 | Wadsworth Warner Conrardy, P.C. 2580 W. Main Street, Suite 200 Littleton , CO 80120 | Attorney fees | 3210-000 | | 12,276.75 | 447,068.86 |
| 01/15/2019 | 53003 | Wadsworth Warner Conrardy, P.C. 2580 W. Main Street, Suite 200 Littleton , CO 80120 | Attorney expenses | 3220-000 | | 209.57 | 446,859.29 |
| 01/15/2019 | 53004 | EJJ Holdings LLLP c/o Judd Properties Corp. 2222 S. Albion St. Suite 100 Denver , CO 80222 | Administrative expense claim allowed per Order dated 1/11/19 | 2410-000 | | 5,731.02 | 441,128.27 |
| 02/05/2019 | 53005 | Denver JetCenter, Inc. 7800 E. Dorado Place Suite 245 Greenwood Village , CO 80111 | Monthly storage fees | 2410-000 | | 176.00 | 440,952.27 |
| 02/12/2019 | [23] | Texas Comptroller of Public Accounts | Refund | 1224-000 | 18.48 | | 440,970.75 |
| | | | Page Subtotals | | 459,588.31 | 18,617.56 | |

UST Form 101-7-TFR (5/1/2011) (Page 6)

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page 2

| | |
|---|---|
| **Case No:** 18-13507 | |
| **Case Name:** Tempus Aircraft Sales and Service, | |
| | |
| **Taxpayer ID No:** **-***2630 | |
| **For Period Ending:** 3/10/2020 | |

| | |
|---|---|
| **Trustee Name:** Tom H. Connolly |
| **Bank Name:** Texas Capital Bank |
| **Account Number/CD#:** ******2529 |
| **Account Name** Checking Account |
| **Blanket bond (per case limit):** 59,566,052.00 |
| **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |


| 1 | 2 | 3 | 4 | 5 | | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/01/2019 | 53006 | Denver JetCenter, Inc.<br>7800 E. Dorado Place Suite 245<br>Greenwood Village , CO 80111 | Monthly storage fee | 2410-000 | | 176.00 | 440,794.75 |
| 04/03/2019 | 53007 | Denver JetCenter, Inc.<br>7800 E. Dorado Place Suite 245<br>Greenwood Village , CO 80111 | Monthly storage rental expense | 2410-000 | | 176.00 | 440,618.75 |
| 04/04/2019 | 53008 | Denver JetCenter, INc.<br>7800 E. Dorado Place Suite 245<br>Greenwood Village , CO 80111 | Quarterly utilities on storage unit lease | 2410-000 | | 81.11 | 440,537.64 |
| 05/01/2019 | 53009 | Denver JetCenter, Inc.<br>7800 E. Dorado Place Suite 245<br>Greenwood Village , CO 80111 | Monthly storage fee | 2410-000 | | 176.00 | 440,361.64 |
| 06/06/2019 | 53010 | Denver JetCenter, Inc.<br>7800 E. Dorado Place Suite 245<br>Greenwood Village , CO 80111 | Monthly storage fee | 2410-000 | | 176.00 | 440,185.64 |
| 07/02/2019 | 53011 | Denver JetCenter, INc.<br>7800 E. Dorado Place Suite 245<br>Greenwood Village , CO 80111 | Monthly storage fee | 2410-000 | | 176.00 | 440,009.64 |
| 07/03/2019 | 53012 | Denver JetCenter, Inc.<br>7800 E. Dorado Place Suite 245<br>Greenwood Village , CO 80111 | Quarterly utilities on storage facility | 2410-000 | | 30.56 | 439,979.08 |
| | | | Page Subtotals | | 0.00 | 991.67 | |

UST Form 101-7-TFR (5/1/2011) (Page 7)

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 18-13507 | Trustee Name: | Tom H. Connolly |
|---|---|---|---|
| Case Name: | Tempus Aircraft Sales and Service, | Bank Name: | Texas Capital Bank |
| | | Account Number/CD#: | ******2529 |
| Taxpayer ID No: | **-***2630 | Account Name | Checking Account |
| For Period Ending: | 3/10/2020 | Blanket bond (per case limit): | 59,566,052.00 |
| | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2019 | [15] | United States Treasury | Settlement Amount-Interpleader disbursement from Clerk of the Court | 1149-000 | 1,150,000.00 | | 1,589,979.08 |
| 07/23/2019 | [24] | United States Treasury | Interest received from funds deposited with Clerk of the Court | 1270-000 | 12,479.34 | | 1,602,458.42 |
| 07/24/2019 | 53013 | Godfrey Johnson, PC 9557 South Kingston Ct. Englewood, CO 80112 | Contingency Fee for Special Counsel | 3210-600 | | 57,500.00 | 1,544,958.42 |
| 07/24/2019 | 53014 | Godfrey Johnson, PC 9557 South Kingston Ct. Englewood, CO 80112 | Payment on attorneys liens | 4220-000 | | 91,194.34 | 1,453,764.08 |
| 07/24/2019 | 53015 | The Stang Law Firm c/o Mark A. Stang 584 Hyacinth Pl. Hihgland Park, IL 60035 | Payment on Attorneys Liens | 4220-000 | | 37,670.00 | 1,416,094.08 |
| 07/24/2019 | 53016 | The Law Offices Of Fred C. Begy, I P.C. 200 N. LaSalle St. Suite 2810 Chicago , IL 60601 | Payment on Attorneys Liens | 4220-000 | | 140,598.68 | 1,275,495.40 |
| *07/24/2019 | 53017 | Firefly Financial, Ltd. c/o Michael J. Pankow Brownstein Hyatt Farber Schreck LLP 410 17th St., 22nd Fl. Denver, CO 80202 | Settlement Payment | 4210-000 | | 150,000.00 | 1,125,495.40 |

| | | | Page Subtotals | | 1,162,479.34 | 476,963.02 | |

UST Form 101-7-TFR (5/1/2011) (Page 8)

**Exhibit B**

Page 4

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 18-13507 | |
| Case Name: | Tempus Aircraft Sales and Service, | |
| | | |
| Taxpayer ID No: | **-***2630 | |
| For Period Ending: | 3/10/2020 | |

| | |
|---|---|
| Trustee Name: | Tom H. Connolly |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******2529 |
| Account Name | Checking Account |
| Blanket bond (per case limit): | 59,566,052.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/24/2019 | 53018 | Burns Charest LLP<br>900 Jackson Street, Suite 500<br>Dallas, TX 75202 | Settlement Payment | 4210-000 | | 150,000.00 | 975,495.40 |
| 07/24/2019 | 53019 | Drew Blum and Ralph Blum<br>c/o Matt Wolf, Esq.<br>Allen Vellone Wolf Helfrich & Factor PC<br>1600 Stout St. Ste. 1100<br>Denver, CO 80202 | 10% of Net Award from Insurance Proceeds per Order of the Court dated 6/18/19. | 4210-000 | | 52,303.69 | 923,191.71 |
| 07/30/2019 | | Bank of the West Attn: Angie Coro<br>300 S Grand Ave Fl 13<br>Los Angeles, CA 90071 | Payment on secured claim per Order of the Court | 4210-000 | | 366,125.89 | 557,065.82 |
| 09/10/2019 | 53020 | Denver JetCenter, INc.<br>7800 E. Dorado Place Suite 245<br>Greenwood Village , CO 80111 | Storage Expenses | 2410-000 | | 352.00 | 556,713.82 |
| 09/19/2019 | 53021 | Wadsworth Warner Conrardy, P.C.<br>2580 W. Main Street, Suite 200<br>Littleton , CO 80120 | Attorney's fees | 3210-000 | | 15,350.50 | 541,363.32 |
| 09/19/2019 | 53022 | Wadsworth Warner Conrardy, P.C.<br>2580 W. Main Street, Suite 200<br>Littleton , CO 80120 | Attorneys expenses | 3220-000 | | 317.60 | 541,045.72 |
| 10/16/2019 | [25] | Stonebriar Financial | Payment for Damaged Parts | 1229-000 | 4,000.00 | | 545,045.72 |
| | | | Page Subtotals | | 4,000.00 | 584,449.68 | |

UST Form 101-7-TFR (5/1/2011) (Page 9)

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **18-13507** | Trustee Name: **Tom H. Connolly** |
| Case Name: **Tempus Aircraft Sales and Service,** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********2529** |
| | Account Name **Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*2630** | Blanket bond (per case limit): **59,566,052.00** |
| For Period Ending: **3/10/2020** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| *10/22/2019 | | Firefly Financial, Ltd. c/o Michael J. Pankow Brownstein Hyatt Farber Schreck LLP 410 17th St., 22nd Fl. Denver, CO 80202 | Settlement Payment | 4210-000 | | (150,000.00) | 695,045.72 |
| 10/23/2019 | 53023 | Michael J. Pankow Attorney for Firefly Financial, Ltd. Brownstein Hyatt Farber Schreck LLP 410 17th St., 22nd Fl. Denver, CO 80202 | Settlement Payment | 4210-000 | | 150,000.00 | 545,045.72 |
| 11/19/2019 | 53024 | Patrick C. Giefer 950 S. Josephine St. Denver, CO 80209 | Accountant's compensation per Order dated 11/12/19. | 3410-000 | | 6,439.50 | 538,606.22 |
| 11/19/2019 | 53025 | Patrick C. Giefer 950 S. Josephine St. Denver, CO 80209 | Accountant's reimbursement of expenses per Order dated 11/12/19. | 3420-000 | | 5.05 | 538,601.17 |
| 01/07/2020 | 53026 | Tom H. Connolly PO Box 68 Lafayette, CO 80026 | | 2100-000 | | 133,813.36 | 404,787.81 |
| 01/07/2020 | 53027 | Tom H. Connolly PO Box 68 Lafayette, CO 80026 | | 2200-000 | | 1,098.58 | 403,689.23 |
| | | | Page Subtotals | | 0.00 | 141,356.49 | |

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 18-13507 | | Trustee Name: | Tom H. Connolly |
|---|---|---|---|---|
| Case Name: | Tempus Aircraft Sales and Service, | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******2529 |
| | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***2630 | | Blanket bond (per case limit): | 59,566,052.00 |
| For Period Ending: | 3/10/2020 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/07/2020 | 53028 | Wadsworth Warner Conrardy, P.C.<br>2580 W. Main Street, Suite 200<br>Littleton , CO 80120 | | 6210-000 | | 93,036.50 | 310,652.73 |
| 01/07/2020 | 53029 | Wadsworth Warner Conrardy, P.C.<br>2580 W. Main Street, Suite 200<br>Littleton , CO 80120 | | 6220-000 | | 3,744.25 | 306,908.48 |
| 01/07/2020 | 53030 | Arapahoe Airport Joint Venture #1<br>c/o Kevin S. Neiman, Esq.<br>999 19th St., Suite 1230 S.<br>Denver, CO 80202 | | 6920-000 | | 61,426.10 | 245,482.38 |
| 01/07/2020 | 53031 | CONTINUUM Applied Technology, Inc.<br>Dept. CH 19913<br>Palatine, IL 60055 | | 6950-000 | | 13,525.09 | 231,957.29 |
| 01/07/2020 | 53032 | United States Trustee<br>1961 Stout St Ste 12200<br>Denver, CO 80294 | | 2950-000 | | 650.00 | 231,307.29 |
| 01/07/2020 | 53033 | Arapahoe County Treasurer<br>5334 S Prince St<br>Littleton, CO 80120 | Disb of 100.00% to Claim #00014 | 4800-000 | | 4,273.15 | 227,034.14 |
| 01/07/2020 | 53034 | Franchise Tax Board<br> Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | Disb of 100.00% to Claim #00005A | 5800-000 | | 2,496.07 | 224,538.07 |
| | | | Page Subtotals | | 0.00 | 179,151.16 | |

UST Form 101-7-TFR (5/1/2011) (Page 11)

**Exhibit B**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 18-13507 | **Trustee Name:** Tom H. Connolly | |
| **Case Name:** Tempus Aircraft Sales and Service, | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******2529 | |
| | **Account Name** Checking Account | |
| **Taxpayer ID No:** **-***2630 | **Blanket bond (per case limit):** 59,566,052.00 | |
| **For Period Ending:** 3/10/2020 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/07/2020 | 53035 | IRS<br>PO Box 7317<br>Philadelphia, PA 19101-7317 | Disb of 100.00% to Claim #00019 | 5800-000 | | 300.00 | 224,238.07 |
| 01/07/2020 | 53036 | Campbell Capital 647 Fairfield Beach Road Fairfie<br>c/o Campbell Capital LLC<br>647 Fairfield Beach Rd<br>Fairfield, CT 06824 | Disb of 3.04% to Claim #00001 | 7100-000 | | 455.98 | 223,782.09 |
| 01/07/2020 | 53037 | Franchise Tax Board<br> Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | Disb of 3.04% to Claim #00005B | 7100-000 | | 21.58 | 223,760.51 |
| 01/07/2020 | 53038 | Safety-Kleen/CleanHarbors<br>600 Longwater Dr<br>Norwell, MA 02061 | Disb of 3.04% to Claim #00006 | 7100-000 | | 234.71 | 223,525.80 |
| 01/07/2020 | 53039 | National Calibration, Inc.<br>3737 E Broadway Rd<br>Phoenix, AZ 85040 | Disb of 3.04% to Claim #00007 | 7100-000 | | 117.93 | 223,407.87 |
| 01/07/2020 | 53040 | American Express National Bank<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355 | Disb of 3.04% to Claim #00008 | 7100-000 | | 1,361.99 | 222,045.88 |
| | | | Page Subtotals | | 0.00 | 2,492.19 | |

UST Form 101-7-TFR (5/1/2011) (Page 12)

**Exhibit B**

Page 8

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 18-13507 | |
| Case Name: | Tempus Aircraft Sales and Service, | |
| Taxpayer ID No: | **-***2630 | |
| For Period Ending: | 3/10/2020 | |

| | |
|---|---|
| Trustee Name: | Tom H. Connolly |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******2529 |
| Account Name | Checking Account |
| Blanket bond (per case limit): | 59,566,052.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/07/2020 | 53041 | CONTINUUM Applied Technology, Inc. Dept. CH 19913 Palatine, IL 60055 | Disb of 3.04% to Claim #00009B | 7100-000 | | 109.64 | 221,936.24 |
| 01/07/2020 | 53042 | CONTINUUM Applied Technology, Inc. Dept. CH 19913 Palatine, IL 60055 | Disb of 3.04% to Claim #00009C | 7100-000 | | 536.43 | 221,399.81 |
| 01/07/2020 | 53043 | UniFirst Corporation c/o Samuel M. Sherry, Esq. PO Box 7875 Portland, ME 04112 | Disb of 3.04% to Claim #00010 | 7100-000 | | 674.27 | 220,725.54 |
| 01/07/2020 | 53044 | Dell Marketing, L.P. One Dell Way RR1, MS 52 Round Rock, TX 78682 | Disb of 3.04% to Claim #00011 | 7100-000 | | 92.71 | 220,632.83 |
| 01/07/2020 | 53045 | Alan B. Ross c/o Shaun A. Christensen, Esq. 1624 Market St Ste 310 Denver, CO 80202 | Disb of 3.04% to Claim #00012A | 7100-000 | | 151.99 | 220,480.84 |
| 01/07/2020 | 53046 | Sunstate Equipment Co., LLC 5552 E Washington St Phoenix, AZ 85034 | Disb of 3.04% to Claim #00013 | 7100-000 | | 54.72 | 220,426.12 |

Page Subtotals 0.00 1,619.76

**Exhibit B**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** | 18-13507 | |
| **Case Name:** | Tempus Aircraft Sales and Service, | |

| | |
|---|---|
| **Trustee Name:** | Tom H. Connolly |
| **Bank Name:** | Texas Capital Bank |
| **Account Number/CD#:** | ******2529 |
| **Account Name** | Checking Account |

| | | |
|---|---|---|
| **Taxpayer ID No:** | **-***2630 | |
| **For Period Ending:** | 3/10/2020 | |

| | |
|---|---|
| **Blanket bond (per case limit):** | 59,566,052.00 |
| **Separate bond (if applicable):** | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/07/2020 | 53047 | Aerospace Turbine Rotables, Inc.<br>PO Box 75037<br>Wichita, KS 67275 | Disb of 3.04% to Claim #00015 | 7100-000 | | 332.54 | 220,093.58 |
| 01/07/2020 | 53048 | Martillaro Raub Associates<br>4865 Ward Rd Ste 100<br>Wheat Ridge, CO 80033 | Disb of 3.04% to Claim #00017 | 7100-000 | | 647.11 | 219,446.47 |
| 01/07/2020 | 53049 | Rocky Mountain Propellers, Inc.<br>2865 Airport Dr<br>Erie, CO 80516 | Disb of 3.04% to Claim #00018 | 7100-000 | | 296.47 | 219,150.00 |
| 01/07/2020 | 53050 | N349WG LLC<br>Attn: Craig Ireland, CFO<br>12101 N MacArthur Blvd Ste 217<br>Oklahoma City, OK 73162 | Disb of 3.04% to Claim #00020 | 7100-000 | | 26.21 | 219,123.79 |
| 01/07/2020 | 53051 | AVIALL SERVICES INC<br>2755 REGENT BLVD<br>DALLAS, TX 75261 | Disb of 3.04% to Claim #00021 | 7100-000 | | 64.11 | 219,059.68 |
| 01/07/2020 | 53052 | Bank of the West Attn: Angie Coro<br>300 S Grand Ave Fl 13<br>Los Angeles, CA 90071 | Disb of 3.04% to Claim #00022C | 7100-000 | | 156,313.62 | 62,746.06 |
| 01/07/2020 | 53053 | Allstream<br>PO Box 2966<br>Milwaukee, WI 53201 | Disb of 3.04% to Claim #00023 | 7100-000 | | 25.97 | 62,720.09 |
| | | | Page Subtotals | | 0.00 | 157,706.03 | |

UST Form 101-7-TFR (5/1/2011) (Page 14)

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 18-13507 | | |
| **Case Name:** Tempus Aircraft Sales and Service, | | |
| | | |
| **Taxpayer ID No:** **-***2630 | | |
| **For Period Ending:** 3/10/2020 | | |

| | |
|---|---|
| **Trustee Name:** Tom H. Connolly |
| **Bank Name:** Texas Capital Bank |
| **Account Number/CD#:** ******2529 |
| **Account Name** Checking Account |
| **Blanket bond (per case limit):** 59,566,052.00 |
| **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 01/07/2020 | 53054 | Law Offices of Fred C. Begy III, P.C. 200 North LaSalle St., Ste. 2810 Chicago, IL 60601 | Disb of 3.04% to Claim #00024 | 7100-000 | | 1,726.42 | 60,993.67 |
| 01/07/2020 | 53055 | Stonebriar Commercial Finance, LLC 5601 Granite Pkwy Ste 1350 Plano, TX 75024 | Disb of 3.04% to Claim #00025B | 7100-000 | | 60,795.92 | 197.75 |
| 01/07/2020 | 53056 | Signature Flight Support Corporation C/O  Murray, Morin & Herman, PA 101 E Kennedy Blvd Ste 1810 Tampa, FL 33602 | Disb of 3.04% to Claim #00026 | 7100-000 | | 197.75 | 0.00 |
| 03/05/2020 | [26] | IFBOA Workers Compensation Safety Group Program | Workers Compensation Policy Refund | 1229-000 | 13,997.46 | | 13,997.46 |
| 03/10/2020 | 53057 | United States Treasury PO Box 932700 Louisville, KY 40293-2700 | EIN: 45-3532630; Tax Period 12/31/18;  Form 1065 | 2810-000 | | 2,843.21 | 11,154.25 |

| | | | | Page Subtotals | 13,997.46 | 65,563.30 | |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| **COLUMN TOTALS** | 1,640,065.11 | 1,628,910.86 |
| Less:Bank Transfer/CD's | 459,569.83 | 0.00 |
| **SUBTOTALS** | 1,180,495.28 | 1,628,910.86 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 1,180,495.28 | 1,628,910.86 |

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 18-13507 | | Trustee Name: | Tom H. Connolly |
|---|---|---|---|---|
| Case Name: | Tempus Aircraft Sales and Service, | | Bank Name: | FNB Vinita |
| | | | Account Number/CD#: | ******5740 |
| Taxpayer ID No: | **-***2630 | | Account Name | Checking Account |
| For Period Ending: | 3/10/2020 | | Blanket bond (per case limit): | 59,566,052.00 |
| | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/10/2018 | [1] | Tom H. Connolly, Chapter 11 Trustee of the bankruptcy estate of Tempus Aircraft | Transfer by Deposit of funds upon Conversion to Chapter 7 | 1290-000 | 127,525.62 | | 127,525.62 |
| 08/21/2018 | 101 | UNITED STATES BANKRUPTCY COURT Attn: Clerk of the Court 721 19th St. Denver , CO 80202 | Filing fee for adv. pro. # 18-1243 | 2700-000 | | 350.00 | 127,175.62 |
| 08/22/2018 | | Allen Vellone Wolf Helfrich & Factor | Purchase/settlement payment from Blums for 9056 Parts | | 660,000.00 | | 787,175.62 |
| | [4] | | Allen Vellone Wolf Helfrich & Factor - GX9056 Inventory  500,000.00 | 1129-000 | | | |
| | [19] | | Business Center Allen Vellone Wolf Helfrich & Factor - Leasehold interest in Freemont Business Center  10,000.00 | 1222-000 | | | |
| | [18] | | against Baums Allen Vellone Wolf Helfrich & Factor - Fraudulent conveyence claim against Baums  150,000.00 | 1241-000 | | | |
| 08/22/2018 | 102 | EJJ Holdings LLLP 2222 S. Albion St. Suite 100 Denver , CO 80222 | Portion of August 2018 Rent | 2410-000 | | 3,758.69 | 783,416.93 |
| 08/23/2018 | | Bank of the West | Payment of Security Interest on Sale of 9056 Parts | 4210-000 | | 500,000.00 | 283,416.93 |
| | | | Page Subtotals | | 787,525.62 | 504,108.69 | |

UST Form 101-7-TFR (5/1/2011) (Page 16)

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 18-13507 | | Trustee Name: | Tom H. Connolly |
| Case Name: | Tempus Aircraft Sales and Service, | | Bank Name: | FNB Vinita |
| | | | Account Number/CD#: | ******5740 |
| | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***2630 | | Blanket bond (per case limit): | 59,566,052.00 |
| For Period Ending: | 3/10/2020 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/06/2018 | [20] | Pilatus Business Aircraft, Ltd. | Payment per Settlement Agreement | 1121-000 | 270,105.00 | | 553,521.93 |
| 09/11/2018 | [19] | Blum Enterprises, LLC | Rent for August reimbursment per agreement | 1222-000 | 79.47 | | 553,601.40 |
| 09/11/2018 | [20] | Pilatus Business Aircraft, Ltd. | Payment for parts returned | 1121-000 | 32,376.01 | | 585,977.41 |
| 09/12/2018 | [22] | Informa 1100 Superior Ave. Cleveland , OH 44114-2518 | Refund of subscription | 1229-000 | 415.94 | | 586,393.35 |
| 09/13/2018 | | Bank of the West | Payment on Secured Claim per Settlement Agreement | 4210-000 | | 32,376.01 | 554,017.34 |
| 09/14/2018 | [19] | Blum Enterprises, LLC | Rent for August reimbursment per agreement | 1222-000 | 1,660.00 | | 555,677.34 |
| 09/24/2018 | [20] | Pilatus Business Aircraft, Ltd. | Payment for parts returned | 1121-000 | 31,550.30 | | 587,227.64 |
| 10/09/2018 | [21] | Sherman & Howard LLC 633 17th Street, Ste 3000 Denver , CO 80202 | Settlement payment | 1241-000 | 25,000.00 | | 612,227.64 |
| 10/12/2018 | 103 | Wayne Kapral 8458 Blue Grass Circle Parker , CO 80134 | Accountant fees | 3410-000 | | 37,400.00 | 574,827.64 |
| | | | Page Subtotals | | 361,186.72 | 69,776.01 | |

UST Form 101-7-TFR (5/1/2011) (Page 17)

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** | 18-13507 | |
| **Case Name:** | Tempus Aircraft Sales and Service, | |
| | | |
| **Taxpayer ID No:** | **-***2630 | |
| **For Period Ending:** | 3/10/2020 | |

| | |
|---|---|
| **Trustee Name:** | Tom H. Connolly |
| **Bank Name:** | FNB Vinita |
| **Account Number/CD#:** | ******5740 |
| **Account Name** | Checking Account |
| **Blanket bond (per case limit):** | 59,566,052.00 |
| **Separate bond (if applicable):** | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/12/2018 | 104 | Wayne Kapral<br>8458 Blue Grass Circle<br>Parker , CO 80134 | Accountant expenses | 3420-000 | | 589.95 | 574,237.69 |
| 10/12/2018 | 105 | Cordes & Company<br>5299 DTC Blvd, Suite 600<br>Greenwood Village , CO 80111 | Receiver Fees | 6700-000 | | 56,377.99 | 517,859.70 |
| 10/12/2018 | 106 | Cordes & Company<br>5299 DTC Blvd, Suite 600<br>Greenwood Village , CO 80111 | Receiver expenses | 6710-000 | | 48,183.51 | 469,676.19 |
| 10/26/2018 | 107 | CONNOLLY, TOM H.<br>950 Spruce Street, Suite1C<br>Louisville , CO 80027 | Trustee Compensation | 2100-000 | | 65,000.00 | 404,676.19 |
| 10/26/2018 | 108 | CONNOLLY, TOM H.<br>950 Spruce Street, Suite1C<br>Louisville , CO 80027 | Trustee Expenses | 2200-000 | | 2,919.85 | 401,756.34 |
| 11/08/2018 | 109 | Denver JetCenter, INc.<br>7800 E. Dorado Place Suite 245<br>Greenwood Village , CO 80111 | Storage Rental Expenses | | | 1,392.55 | 400,363.79 |
| | | | (391.11) | 2410-000 | | | |
| | | | (1,001.44) | 6920-000 | | | |
| | | | Page Subtotals | | 0.00 | 174,463.85 | |

**Exhibit B**

Page 14

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 18-13507 | |
| Case Name: | Tempus Aircraft Sales and Service, | |
| Taxpayer ID No: | **-***2630 | |
| For Period Ending: | 3/10/2020 | |

| | |
|---|---|
| Trustee Name: | Tom H. Connolly |
| Bank Name: | FNB Vinita |
| Account Number/CD#: | ******5740 |
| Account Name | Checking Account |
| Blanket bond (per case limit): | 59,566,052.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/13/2018 | | First National Bank of Vinita | Adjusting check number 106 Wrote check to Cordes & Company on 10/12/18.  Its bank sent check through our bank for $48,183.55 making account $0.04 out of balance.  First National Bank of Vinita paid the $48,183.55 and credited TASS account the $0.04 it overpaid.  The overpayment was caught in the monthly bank statement review and reconcilliation by the Trustee and this transaction is correcting the Bank's error. | 6710-000 | | (0.04) | 400,363.83 |
| 11/13/2018 | 110 | Denver JetCenter, INc. 7800 E. Dorado Place Suite 245 Greenwood Village , CO 80111 | Storage Rental Expenses | 2410-000 | | 176.00 | 400,187.83 |
| 11/13/2018 | | Paycon Payroll LLC | Fee for 2018 W-2's for Chapter 11 Employees | 2990-000 | | 581.80 | 399,606.03 |
| 11/13/2018 | | First National Bank of Vinita | Adjusting check number 106 Wrote check to Cordes & Company on 10/12/18.  Its bank sent check through our bank for $48,183.55 making account $0.04 out of balance.  First National Bank of Vinita paid the $48,183.55 and credited TASS account the $0.04 it overpaid.  The overpayment was caught in the monthly bank statement review and reconcilliation by the Trustee and this transaction is correcting the Bank's error. | 6710-000 | | 0.04 | 399,605.99 |
| 11/28/2018 | [16] | Murray, MOrin & Herman, P.A. | Settlement payment | 1149-000 | 254,726.48 | | 654,332.47 |
| | | | Page Subtotals | | 254,726.48 | 757.80 | |

UST Form 101-7-TFR (5/1/2011) (Page 19)

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 18-13507 | **Trustee Name:** | Tom H. Connolly |
| **Case Name:** Tempus Aircraft Sales and Service, | **Bank Name:** | FNB Vinita |
| | **Account Number/CD#:** | ******5740 |
| **Taxpayer ID No:** **-***2630 | **Account Name** | Checking Account |
| **For Period Ending:** 3/10/2020 | **Blanket bond (per case limit):** | 59,566,052.00 |
| | **Separate bond (if applicable):** | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |


| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/03/2018 | 111 | Rahimi, Hughes & Padgett, LLC<br>33 Bull Street, Suite 590<br>Savannah , GA 31401 | Attorney fees and expenses per settlement | 4220-000 | | 73,317.13 | 581,015.34 |
| 12/03/2018 | 112 | The Law Offices Of Fred C. Begy, III, P.C.<br>200 N. LaSalle St.<br>Suite 2810<br>Chicago , IL 60601 | Attorney fees and expenses per settlement | 4220-000 | | 148,070.76 | 432,944.58 |
| *12/04/2018 | 113 | Denver JetCenter, INc.<br>7800 E. Dorado Place Suite 245<br>Greenwood Village , CO 80111 | Storage Rental Expenses | 2410-000 | | 743.11 | 432,201.47 |
| *12/11/2018 | | Denver JetCenter, INc.<br>7800 E. Dorado Place Suite 245<br>Greenwood Village , CO 80111 | Storage Rental Expenses | 2410-000 | | (743.11) | 432,944.58 |
| 12/13/2018 | 114 | Denver JetCenter, INc.<br>7800 E. Dorado Place Suite 245<br>Greenwood Village , CO 80111 | Storage Rental Expenses | 2410-000 | | 176.00 | 432,768.58 |
| 12/21/2018 | | Dickensheet & Associates, INc. | Auction Proceeds | | 30,300.00 | | 463,068.58 |
| | [8] | | Dickensheet & Associates, Inc. - 2013 Chevrolet Pickup Sport Utility | 21,000.00 | 1129-000 | | |
| | [9] | | Dickensheet & Associates, Inc. - 2007 GMC Yukon SL 1500 Denali Sport Utility | 9,300.00 | 1229-000 | | |
| | | | Page Subtotals | | 30,300.00 | 221,563.89 | |

UST Form 101-7-TFR (5/1/2011) (Page 20)

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **18-13507** | |
| Case Name: | **Tempus Aircraft Sales and Service,** | |
| Taxpayer ID No: | **\*\*-\*\*\*2630** | |
| For Period Ending: | **3/10/2020** | |

| | |
|---|---|
| Trustee Name: | **Tom H. Connolly** |
| Bank Name: | **FNB Vinita** |
| Account Number/CD#: | **\*\*\*\*\*\*5740** |
| Account Name | **Checking Account** |
| Blanket bond (per case limit): | **59,566,052.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/21/2018 | 115 | DICKENSHEET & ASSOCIATES, INC. 1501 W. Wesley Avenue Denver , CO 80223 | Auctioneer's Commission | 3610-000 | | 3,030.00 | 460,038.58 |
| 12/21/2018 | 116 | DICKENSHEET & ASSOCIATES, INC. 1501 W. Wesley Avenue Denver , CO 80223 | Auctioneer's Expenses | 3620-000 | | 468.75 | 459,569.83 |
| 01/07/2019 | | Transfer to Texas Capital Bank | Transfer to Texas Capital Bank | 9999-000 | | 459,569.83 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 463,068.58 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 1,433,738.82 | 1,433,738.82 |
| Less:Bank Transfer/CD's | 0.00 | 459,569.83 |
| **SUBTOTALS** | 1,433,738.82 | 974,168.99 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 1,433,738.82 | 974,168.99 |

UST Form 101-7-TFR (5/1/2011) (Page 21)

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 18-13507 | |
| Case Name: | Tempus Aircraft Sales and Service, | |
| Taxpayer ID No: | **-***2630 | |
| For Period Ending: | 3/10/2020 | |

| | |
|---|---|
| Trustee Name: | Tom H. Connolly |
| Bank Name: | FNB Vinita |
| Account Number/CD#: | ******5751 |
| Account Name | Collateral |
| Blanket bond (per case limit): | 59,566,052.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/10/2018 | [2] | Tom H. Connolly, Chapter 11 Trustee of the bankruptcy estate of Tempus Aircraft Sales | Transfer by Deposit of funds upon Conversion to Chapter 7 | 1290-000 | 3,251,875.34 | | 3,251,875.34 |
| 09/05/2018 | | Pilatus Business Aircraft LTD | Payment on Secured Claim per Settlement Agreement;approved by the Court on 8/21/18 | 4210-000 | | 2,650,000.00 | 601,875.34 |
| 09/05/2018 | | Bank of the West | Payment on Secured Claim per Settlement Agreement;approved by the Court on August 21, 2018 | 4210-000 | | 601,875.34 | 0.00 |

|  |  |  |
|---|---|---|
| Page Subtotals | 3,251,875.34 | 3,251,875.34 |

| | | |
|---|---|---|
| COLUMN TOTALS | 3,251,875.34 | 3,251,875.34 |
| Less:Bank Transfer/CD's | 0.00 | 0.00 |
| SUBTOTALS | 3,251,875.34 | 3,251,875.34 |
| Less: Payments to Debtors | | 0.00 |
| Net | 3,251,875.34 | 3,251,875.34 |

| | |
|---|---|
| All Accounts Gross Receipts: | 5,866,109.44 |
| All Accounts Gross Disbursements: | 5,854,955.19 |
| All Accounts Net: | 11,154.25 |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| ******5740 Checking Account | 1,433,738.82 | 974,168.99 | |

UST Form 101-7-TFR (5/1/2011) (Page 22)

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **18-13507** | |
| Case Name: | **Tempus Aircraft Sales and Service,** | |
| | | |
| Taxpayer ID No: | **\*\*-\*\*\*2630** | |
| For Period Ending: | **3/10/2020** | |

| | |
|---|---|
| Trustee Name: | **Tom H. Connolly** |
| Bank Name: | **FNB Vinita** |
| Account Number/CD#: | **\*\*\*\*\*\*5751** |
| Account Name | **Collateral** |
| Blanket bond (per case limit): | **59,566,052.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | \*\*\*\*\*\*5751 Collateral | | 3,251,875.34 | 3,251,875.34 | |
| | | | \*\*\*\*\*\*2529 Checking Account | | 1,180,495.28 | 1,628,910.86 | |
| | | | **Net Totals** | | 5,866,109.44 | 5,854,955.19 | 11,154.25 |

**Exhibit B**

Case:  18-13507
Tempus Aircraft Sales and Service,

Tom H. Connolly
CLAIMS REGISTER
EXHIBIT C Page 1

Claims Bar Date: 11/16/18    Government Bar Date: 10/23/18

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| | Tom H. Connolly<br>PO Box 68<br>Lafayette, CO 80026 | 2100 | 0.00 | 198,813.36 | 199,233.28 | 198,813.36 | 419.92 |
| | Tom H. Connolly<br>PO Box 68<br>Lafayette, CO 80026 | 2200 | 0.00 | 4,018.42 | 4,299.93 | 4,018.43 | 281.50 |
| | Denver JetCenter, INC.<br>7800 E. Dorado Place Suite 245<br>Greenwood Village , CO 80111 | 2410 | 0.00 | 2,487.00 | 2,487.00 | 2,487.00 | 0.00 |
| | Storage rental expenses allowed per Order of the Court dated 11/7/18. | | | | | | |
| | EJJ Holdings LLLP<br>c/o Judd Properties Corp.<br>2222 S. Albion St.<br>Suite 100<br>Denver , CO 80222 | 2410 | 0.00 | 9,489.71 | 9,489.71 | 9,489.71 | 0.00 |
| | Portion of August rent allowed per Order dated  August 30, 2018 and Order for allowance of administrative expense claim dated January 11, 2019. | | | | | | |
| | UNITED STATES<br>Attn: Clerk of the Court<br>721 19th St.<br>Denver , CO 80202 | 2700 | 0.00 | 350.00 | 350.00 | 350.00 | 0.00 |
| | Filing fee for Adv. Proc. Case No. 18-1243 MER. | | | | | | |
| | United States Treasury<br>PO Box 932700<br>Louisville, KY 40293-2700 | 2810 | 0.00 | 0.00 | 2,843.21 | 2,843.21 | 0.00 |
| | Estate taxes due on for period December 31, 2018. | | | | | | |
| 00028 | United States Trustee<br>1961 Stout St Ste 12200<br>Denver, CO 80294<br><br>Filed: 11/20/18 | 2950 | 0.00 | 650.00 | 650.00 | 650.00 | 0.00 |
| | Trustee's review is complete; claim is for UST Chapter 11 fees. | | | | | | |
| | Godfrey Johnson, PC<br>9557 South Kingston Ct.<br>Englewood, CO 80112 | 3210 | 0.00 | 57,500.00 | 57,500.00 | 57,500.00 | 0.00 |
| | Contingency fee allowed for special counsel per Order of the Court dated 6/18/19. | | | | | | |
| | Wadsworth Warner<br>2580 W. Main Street, Suite 200<br>Littleton , CO 80120 | 3210 | 0.00 | 27,627.25 | 27,627.25 | 27,627.25 | 0.00 |
| | Attorney for trustee fees allowed per Order of the Court dated January 11, 2019 and September 17, 2019. | | | | | | |

Case: 18-13507

Tempus Aircraft Sales and Service,

Tom H. Connolly
CLAIMS REGISTER
EXHIBIT C Page 2

Claims Bar Date: 11/16/18     Government Bar Date: 10/23/18

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| | Wadsworth Warner<br>2580 W. Main Street, Suite 200<br>Littleton , CO 80120 | 3220 | 0.00 | 527.17 | 527.17 | 527.17 | 0.00 |
| | Attorney for trustee expenses allowed per Order of the Court dated January 11, 2019 and September 17, 2019. | | | | | | |
| | Patrick C. Giefer<br>950 S. Josephine St.<br>Denver, CO 80209 | 3410 | 0.00 | 6,439.50 | 6,439.50 | 6,439.50 | 0.00 |
| | Accountant's fees allowed per Order of the Court dated November 12, 2019. | | | | | | |
| | Wayne Kapral<br>8458 Blue Grass Circle<br>Parker , CO 80134 | 3410 | 0.00 | 37,400.00 | 37,400.00 | 37,400.00 | 0.00 |
| | Accountant for estate fees allowed per Order of the Court entered 10/11/18. | | | | | | |
| | Patrick C. Giefer<br>950 S. Josephine St.<br>Denver, CO 80209 | 3420 | 0.00 | 5.05 | 5.05 | 5.05 | 0.00 |
| | Accountant's expenses allowed per Order of the Court dated November 12, 2019. | | | | | | |
| | Wayne Kapral<br>8458 Blue Grass Circle<br>Parker , CO 80134 | 3420 | 0.00 | 589.95 | 589.95 | 589.95 | 0.00 |
| | Accountant for estate expenses allowed per Order of the Court entered 10/11/18. | | | | | | |
| | DICKENSHEET & ASSOCIATES,<br>1501 W. Wesley Avenue<br>Denver , CO 80223 | 3610 | 0.00 | 3,030.00 | 3,030.00 | 3,030.00 | 0.00 |
| | Auctioneer's commission per Order of the Court dated 10/25/18. | | | | | | |
| | DICKENSHEET & ASSOCIATES,<br>1501 W. Wesley Avenue<br>Denver , CO 80223 | 3620 | 0.00 | 468.75 | 468.75 | 468.75 | 0.00 |
| | Auctioneer's expenses per Order of the Court dated 10/25/18. | | | | | | |
| **ADMINISTRATIVE TOTAL** | | | **0.00** | **349,396.16** | **352,940.80** | **352,239.38** | **701.42** |
| | Wadsworth Warner<br>2580 W. Main Street, Suite 200<br>Littleton , CO 80120 | 6210 | 0.00 | 93,036.50 | 93,036.50 | 93,036.50 | 0.00 |
| | Attorney for debtor in possession fees allowed per Order of the Court dated January 11, 2019. | | | | | | |
| | Wadsworth Warner<br>2580 W. Main Street, Suite 200<br>Littleton , CO 80120 | 6220 | 0.00 | 3,744.25 | 3,744.25 | 3,744.25 | 0.00 |
| | Attorney for debtor in possession expenses allowed per Order of the Court dated January 11, 2019. | | | | | | |

Case:  18-13507                                                                                       Tom H. Connolly
Tempus Aircraft Sales and Service,                                                                  CLAIMS REGISTER
                                                                                                   EXHIBIT C Page 3

Claims Bar Date: 11/16/18      Government Bar Date: 10/23/18

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| | Cordes & Company<br>5299 DTC Blvd, Suite 600<br>Greenwood Village , CO 80111 | 6700 | 0.00 | 56,377.99 | 56,377.99 | 56,377.99 | 0.00 |
| | Fees allowed for Receiver during Chapter 11 per Order of the Court entered 10/11/18. | | | | | | |
| | Cordes & Company<br>5299 DTC Blvd, Suite 600<br>Greenwood Village , CO 80111 | 6710 | 0.00 | 48,183.51 | 48,183.51 | 48,183.51 | 0.00 |
| | Expenses allowed for Receiver during Chapter 11 per Order of the Court entered 10/11/18. | | | | | | |
| | Arapahoe Airport Joint<br>c/o Kevin S. Neiman, Esq.<br>999 19th St., Suite 1230 S.<br>Denver, CO 80202 | 6920 | 0.00 | 102,376.83 | 61,426.10 | 61,426.10 | 0.00 |
| | Allowed Chapter 11 administrative expense claim per Order of the Court dated 6/28/19. | | | | | | |
| | Denver JetCenter, INC.<br>7800 E. Dorado Place Suite 245<br>Greenwood Village , CO 80111 | 6920 | 0.00 | 1,001.44 | 1,001.44 | 1,001.44 | 0.00 |
| | Storage rental expenses during the Chapter 11 phase of the case allowed per Order of the Court dated 11/7/18. | | | | | | |
| 00009A | CONTINUUM Applied<br>Dept. CH 19913<br>Palatine, IL 60055<br><br>Filed: 06/25/18 | 6950 | 0.00 | 13,525.09 | 13,525.09 | 13,525.09 | 0.00 |
| | Trustee's review is complete; claim is an allowed general unsecured claim under 11 U.S.C. Section 365 per Order of the Court dated 10/12/18 approving a Stipulation between Trustee and Continuum.   Continuum provided ongoing software support services regarding certain software licensed by Continuum to the Debtor. | | | | | | |
| **PRIOR CHAPTER TOTAL** | | | **0.00** | **318,245.61** | **277,294.88** | **277,294.88** | **0.00** |
| | Drew Blum and Ralph Blum<br>c/o Matt Wolf, Esq.<br>Allen Vellone Wolf Helfrich & Factor PC<br>1600 Stout St. Ste. 1100<br>Denver, CO 80202 | 4210 | 0.00 | 52,303.69 | 52,303.69 | 52,303.69 | 0.00 |
| | Payment pursuant to Order dated June 18, 2019. | | | | | | |
| | Firefly Financial, Ltd.<br>c/o Michael J. Pankow<br>Brownstein Hyatt Farber Schreck LLP<br>410 17th St., 22nd Fl.<br>Denver, CO 80202 | 4210 | 0.00 | 150,000.00 | 150,000.00 | 150,000.00 | 0.00 |
| | Settlement Payment to Firefly per Settlement Agreement approved by the Court by Order dated 6/18/19. | | | | | | |

Case:  18-13507
Tempus Aircraft Sales and Service,

Tom H. Connolly
CLAIMS REGISTER
EXHIBIT C Page 4

Claims Bar Date: 11/16/18      Government Bar Date: 10/23/18

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| 00002 | Bankdirect Capital Finance 150 N Field Dr Ste 190 Lake Forest, IL 60045 | 4210 | 0.00 | 31,282.68 | 31,282.68 | 0.00 | 31,282.68 |
| | Filed: 05/07/18 | | | | | | |
| | Trustee's review is complete; claim is a secured claim and no collateral was administered. | | | | | | |
| 00003 | Bankdirect Capital Finance 150 N Field Dr Ste 190 Lake Forest, IL 60045 | 4210 | 0.00 | 50,317.65 | 50,317.65 | 0.00 | 50,317.65 |
| | Filed: 05/07/18 | | | | | | |
| | Trustee's review is complete; claim is a secured claim and no collateral was administered. | | | | | | |
| 00004 | Bankdirect Capital Finance 150 N Field Dr Ste 190 Lake Forest, IL 60045 | 4210 | 0.00 | 34,025.68 | 34,025.68 | 0.00 | 34,025.68 |
| | Filed: 05/07/18 | | | | | | |
| | Trustee's review is complete; claim is a secured claim and no collateral was administered. | | | | | | |
| 00022A | Bank of the West Attn: Angie 300 S Grand Ave Fl 13 Los Angeles, CA 90071 | 4210 | 0.00 | 1,539,264.73 | 1,539,264.73 | 1,500,377.24 | 38,887.49 |
| | Filed: 10/24/18 | | | | | | |
| | Trustee's review is complete; claim was paid through sales of estate property by Orders of the Court. | | | | | | |
| 00022B | Bank of the West Attn: Angie 300 S Grand Ave Fl 13 Los Angeles, CA 90071 | 4210 | 0.00 | 850,000.00 | 850,000.00 | 0.00 | 850,000.00 |
| | Filed: 10/24/18 | | | | | | |
| | Trustee's review is complete; claim was paid through Bank of the West's sale of property by its Receiver. | | | | | | |
| 00025A | Stonebriar Commercial c/o Burns Charest LLP 900 Jackson Street, Suite 500 Dallas, TX 75202 | 4210 | 0.00 | 12,318,014.45 | 150,000.00 | 150,000.00 | 0.00 |
| | Filed: 11/14/18 | | | | | | |
| | Settlement Payment to Stonebriar  per Settlement Agreement approved by the Court by Order dated 6/18/19. | | | | | | |
| 00027 | Scope Leasing Inc. c/o Charlie Sauter, EVP 140 E Town St Ste 1400 Columbus, OH 43215 | 4210 | 0.00 | 12,096,697.96 | 12,096,697.96 | 0.00 | 12,096,697.96 |
| | Filed: 11/16/18 | | | | | | |
| | Trustee's review is complete; claim is a secured claim and none of the collateral was administered. | | | | | | |

Case:  18-13507

Tempus Aircraft Sales and Service,

Tom H. Connolly
CLAIMS REGISTER
EXHIBIT C Page 5

Claims Bar Date: 11/16/18    Government Bar Date: 10/23/18

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| | Godfrey Johnson, PC<br>9557 South Kingston Ct.<br>Englewood, CO 80112 | 4220 | 0.00 | 91,194.34 | 91,194.34 | 91,194.34 | 0.00 |
| | Attorney's lien in  the Travelers Settlement allowed per Order of the Court dated 6/18/19 approving the Agreements with Stonebriar and Firefly. | | | | | | |
| | Rahimi, Hughes & Padgett,<br>33 Bull Street, Suite 590<br>Savannah , GA 31401 | 4220 | 0.00 | 73,317.13 | 73,317.13 | 73,317.13 | 0.00 |
| | Attorneys fees and expenses pursuant to Georgia law lien against proceeds via settlement or judgment in a lawsuit.  Trustee settled the lawsuit and authorized to pay per Order of the Court dated November 7, 2018. | | | | | | |
| | The Law Offices Of Fred C.<br>200 N. LaSalle St.<br>Suite 2810<br>Chicago , IL 60601 | 4220 | 0.00 | 148,070.76 | 148,070.76 | 148,070.76 | 0.00 |
| | Attorneys fees and expenses pursuant to Georgia law lien against proceeds via settlement or judgment in a lawsuit.  Trustee settled the lawsuit and authorized to pay per Order of the Court dated November 7, 2018. | | | | | | |
| | The Law Offices Of Fred C.<br>200 N. LaSalle St.<br>Suite 2810<br>Chicago , IL 60601 | 4220 | 0.00 | 140,598.68 | 140,598.68 | 140,598.68 | 0.00 |
| | Attorney's lien in  the Travelers Settlement allowed per Order of the Court dated 6/18/19 approving the Agreements with Stonebriar and Firefly. | | | | | | |
| | The Stang Law Firm<br>c/o Mark A. Stang<br>584 Hyacinth Pl.<br>Hihgland Park, IL 60035 | 4220 | 0.00 | 37,670.00 | 37,670.00 | 37,670.00 | 0.00 |
| | Attorney's lien in  the Travelers Settlement allowed per Order of the Court dated 6/18/19 approving the Agreements with Stonebriar and Firefly. | | | | | | |
| 00014 | Arapahoe County Treasurer<br>5334 S Prince St<br>Littleton, CO 80120 | 4800 | 0.00 | 4,273.15 | 4,273.15 | 4,273.15 | 0.00 |
| | Filed: 08/06/18 | | | | | | |
| | Trustee's review is complete; claim is a secured claim and Trustee administered collateral. | | | | | | |
| **SECURED TOTAL** | | | **0.00** | **27,617,030.90** | **15,449,016.45** | **2,347,804.99** | **13,101,211.46** |
| 00005A | Franchise Tax Board<br> Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 5800 | 0.00 | 2,496.07 | 2,496.07 | 2,496.07 | 0.00 |
| | Filed: 05/08/18 | | | | | | |
| | Trustee's review is complete; claim is a priority tax claim. | | | | | | |

Case: 18-13507                                                                    Tom H. Connolly
Tempus Aircraft Sales and Service,                                               CLAIMS REGISTER
                                                                                 EXHIBIT C Page 6

Claims Bar Date: 11/16/18    Government Bar Date: 10/23/18

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| 00019 | IRS<br>PO Box 7317<br>Philadelphia, PA 19101-7317<br>Filed: 08/30/18 | 5800 | 0.00 | 300.00 | 300.00 | 300.00 | 0.00 |
| | Trustee's review is complete; claim is a priority tax claim. | | | | | | |
| **PRIORITY TOTAL** | | | **0.00** | **2,796.07** | **2,796.07** | **2,796.07** | **0.00** |
| 00001 | Campbell Capital 647<br>c/o Campbell Capital LLC<br>647 Fairfield Beach Rd<br>Fairfield, CT 06824<br>Filed: 04/30/18 | 7100 | 0.00 | 15,000.00 | 15,000.00 | 455.98 | 14,544.02 |
| | Trustee's review is complete; claim is a valid general unsecured claim. | | | | | | |
| 00005B | Franchise Tax Board<br> Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952<br>Filed: 05/08/18 | 7100 | 0.00 | 709.83 | 709.83 | 21.58 | 688.25 |
| | Trustee's review is complete; claim is a valid general unsecured claim. | | | | | | |
| 00006 | Safety-Kleen/CleanHarbors<br>600 Longwater Dr<br>Norwell, MA 02061<br>Filed: 05/11/18 | 7100 | 0.00 | 7,721.37 | 7,721.37 | 234.71 | 7,486.66 |
| | Trustee's review is complete; claim is a valid general unsecured claim. | | | | | | |
| 00007 | National Calibration, Inc.<br>3737 E Broadway Rd<br>Phoenix, AZ 85040<br>Filed: 05/14/18 | 7100 | 0.00 | 3,879.56 | 3,879.56 | 117.93 | 3,761.63 |
| | Trustee's review is complete; claim is a valid general unsecured claim. | | | | | | |
| 00008 | American Express National<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355<br>Filed: 06/25/18 | 7100 | 0.00 | 44,805.42 | 44,805.42 | 1,361.99 | 43,443.43 |
| | Trustee's review is complete; claim is a valid general unsecured claim. | | | | | | |
| 00009B | CONTINUUM Applied<br>Dept. CH 19913<br>Palatine, IL 60055<br>Filed: 06/25/18 | 7100 | 0.00 | 7,728.62 | 3,606.69 | 109.64 | 3,497.05 |

Trustee's review is complete; claim is allowed in the reduced amount per Order of the Court dated 10/12/18 approving a

Case: 18-13507

Tempus Aircraft Sales and Service,

Tom H. Connolly
CLAIMS REGISTER
EXHIBIT C Page 7

Claims Bar Date: 11/16/18    Government Bar Date: 10/23/18

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| | Stipulation between Trustee and Continuum. | | | | | | |
| 00009C | CONTINUUM Applied<br>Dept. CH 19913<br>Palatine, IL 60055<br>Filed: 06/25/18 | 7100 | 0.00 | 4,121.93 | 17,647.02 | 536.43 | 17,110.59 |
| | Trustee's review is complete; claim is an allowed general unsecured claim under 11 U.S.C. Section 365 per Order of the Court dated 10/12/18 approving a Stipulation between Trustee and Continuum. | | | | | | |
| 00010 | UniFirst Corporation<br>c/o Samuel M. Sherry, Esq.<br>PO Box 7875<br>Portland, ME 04112<br>Filed: 07/03/18 | 7100 | 0.00 | 22,181.54 | 22,181.54 | 674.27 | 21,507.27 |
| | Trustee's review is complete; claim is a valid general unsecured claim. | | | | | | |
| 00011 | Dell Marketing, L.P.<br>One Dell Way<br>RR1, MS 52<br>Round Rock, TX 78682<br>Filed: 07/25/18 | 7100 | 0.00 | 3,049.77 | 3,049.77 | 92.71 | 2,957.06 |
| | Trustee's review is complete; claim is a valid general unsecured claim. | | | | | | |
| 00012A | Alan B. Ross<br>c/o Shaun A. Christensen, Esq.<br>1624 Market St Ste 310<br>Denver, CO 80202<br>Filed: 07/26/18 | 7100 | 0.00 | 5,000.00 | 5,000.00 | 151.99 | 4,848.01 |
| | Trustee's review is complete; claim is a valid general unsecured claim. | | | | | | |
| 00013 | Sunstate Equipment Co., LLC<br>5552 E Washington St<br>Phoenix, AZ 85034<br>Filed: 07/26/18 | 7100 | 0.00 | 1,800.12 | 1,800.12 | 54.72 | 1,745.40 |
| | Trustee's review is complete; claim is a valid general unsecured claim. | | | | | | |
| 00015 | Aerospace Turbine Rotables,<br>PO Box 75037<br>Wichita, KS 67275<br>Filed: 08/17/18 | 7100 | 0.00 | 10,939.66 | 10,939.66 | 332.54 | 10,607.12 |
| | Trustee's review is complete; claim is a valid general unsecured claim. | | | | | | |
| 00016 | Sunstate Equipment Co., LLC<br>5552 E Washington St<br>Phoenix, AZ 85034<br>Filed: 08/23/18 | 7100 | 0.00 | 1,800.12 | 0.00 | 0.00 | 0.00 |
| | Claim is duplicative of Claim No. 13. | | | | | | |

Case:  18-13507
Tempus Aircraft Sales and Service,

<div align="right">
Tom H. Connolly<br>
CLAIMS REGISTER<br>
EXHIBIT C Page 8
</div>

Claims Bar Date: 11/16/18    Government Bar Date: 10/23/18

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| 00017 | Martillaro Raub Associates 4865 Ward Rd Ste 100 Wheat Ridge, CO 80033 Filed: 08/27/18 | 7100 | 0.00 | 21,288.06 | 21,288.06 | 647.11 | 20,640.95 |
| | Trustee's review is complete; claim is a valid general unsecured claim. | | | | | | |
| 00018 | Rocky Mountain Propellers, 2865 Airport Dr Erie, CO 80516 Filed: 08/28/18 | 7100 | 0.00 | 9,752.82 | 9,752.82 | 296.47 | 9,456.35 |
| | Trustee's review is complete; claim is a valid general unsecured claim. | | | | | | |
| 00020 | N349WG LLC Attn: Craig Ireland, CFO 12101 N MacArthur Blvd Ste 217 Oklahoma City, OK 73162 Filed: 09/20/18 | 7100 | 0.00 | 862.22 | 862.22 | 26.21 | 836.01 |
| | Trustee's review is complete; claim is a valid general unsecured claim. | | | | | | |
| 00021 | AVIALL SERVICES INC 2755 REGENT BLVD DALLAS, TX 75261 Filed: 09/27/18 | 7100 | 0.00 | 2,108.86 | 2,108.86 | 64.11 | 2,044.75 |
| | Trustee's review is complete; claim is a valid general unsecured claim. | | | | | | |
| 00022C | Bank of the West Attn: Angie 300 S Grand Ave Fl 13 Los Angeles, CA 90071 Filed: 10/24/18 | 7100 | 0.00 | 5,142,240.25 | 5,142,240.25 | 156,313.62 | 4,985,926.63 |
| | Trustee's review is complete; claim is a valid general unsecured claim. | | | | | | |
| 00023 | Allstream PO Box 2966 Milwaukee, WI 53201 Filed: 11/06/18 | 7100 | 0.00 | 854.32 | 854.32 | 25.97 | 828.35 |
| | Trustee's review is complete; claim is a valid general unsecured claim. | | | | | | |
| 00024 | Law Offices of Fred C. Begy 200 North LaSalle St., Ste. 2810 Chicago, IL 60601 Filed: 11/13/18 | 7100 | 0.00 | 56,794.00 | 56,794.00 | 1,726.42 | 55,067.58 |
| | Trustee's review is complete; claim is a valid general unsecured claim. | | | | | | |

Case: 18-13507

Tempus Aircraft Sales and Service,

Tom H. Connolly
CLAIMS REGISTER
EXHIBIT C Page 9

Claims Bar Date: 11/16/18    Government Bar Date: 10/23/18

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| 00025B | Stonebriar Commercial<br>5601 Granite Pkwy Ste 1350<br>Plano, TX 75024<br>Filed: 11/14/18 | 7100 | 0.00 | 12,318,014.45 | 2,000,000.00 | 60,795.92 | 1,939,204.08 |
| | Allowed in the amount of $2,000,000 per Order of the Court dated 6/18/19 and disallowed for all other amounts and purposes. | | | | | | |
| 00026 | Signature Flight Support<br>C/O  Murray, Morin & Herman, PA<br>101 E Kennedy Blvd Ste 1810<br>Tampa, FL 33602<br>Filed: 11/16/18 | 7100 | 0.00 | 6,505.48 | 6,505.48 | 197.75 | 6,307.73 |
| | Trustee's review is complete; claim is a valid general unsecured claim. | | | | | | |
| 00029 | Orion Air Group Holdings,<br>PO Box 652<br>Taylors, SC 29687<br>Filed: 12/31/18 | 7200 | 0.00 | 173,000.00 | 173,000.00 | 0.00 | 173,000.00 |
| | Trustee's review is complete; claim is a late-filed claim. | | | | | | |
| 00030 | 584 Hyacinth Place<br>dba Stang Law Firm<br>Highland Park, IL 60035-1265<br>Filed: 06/04/19 | 7200 | 0.00 | 37,670.00 | 0.00 | 0.00 | 0.00 |
| | Trustee's review is complete; claim is a late-filed claim. | | | | | | |
| 00031 | Mark A. Stang<br>584 Hyacinth Place<br>Highland Park, IL 60035-1265<br>Filed: 06/04/19 | 7200 | 0.00 | 37,670.00 | 37,670.00 | 0.00 | 37,670.00 |
| | Trustee's review is complete; claim is a late-filed claim and it supercedes Claim No. 30.  This claim amends Claim No. 30. | | | | | | |
| 00012B | Alan B. Ross<br>c/o Shaun A. Christensen, Esq.<br>1624 Market St Ste 310<br>Denver, CO 80202<br>Filed: 07/26/18 | 7300 | 0.00 | 24,300.00 | 24,300.00 | 0.00 | 24,300.00 |
| | Trustee's review is complete; claim is a claim for penalties under 726(a)(4). | | | | | | |
| **UNSECURED TOTAL** | | | **0.00** | **17,959,798.40** | **7,611,716.99** | **224,238.07** | **7,387,478.92** |

| REPORT TOTALS | 0.00 | 46,247,267.14 | 23,693,765.19 | 3,204,373.39 | 20,489,391.80 |

TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.:   18-13507-MER

Case Name:   Tempus Aircraft Sales and Service,

Trustee Name:   Tom H. Connolly

Balance on Hand                                                            $11,154.25

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| | The Law Offices Of Fred C. Begy, | $ 140,598.68 | $ 140,598.68 | $ 140,598.68 | $ 0.00 |
| | Drew Blum and Ralph Blum | $ 52,303.69 | $ 52,303.69 | $ 52,303.69 | $ 0.00 |
| | The Stang Law Firm | $ 37,670.00 | $ 37,670.00 | $ 37,670.00 | $ 0.00 |
| | Firefly Financial, Ltd. | $ 150,000.00 | $ 150,000.00 | $ 150,000.00 | $ 0.00 |
| | Godfrey Johnson, PC | $ 91,194.34 | $ 91,194.34 | $ 91,194.34 | $ 0.00 |
| | Rahimi, Hughes & Padgett, LLC | $ 73,317.13 | $ 73,317.13 | $ 73,317.13 | $ 0.00 |
| | The Law Offices Of Fred C. Begy, | $ 148,070.76 | $ 148,070.76 | $ 148,070.76 | $ 0.00 |
| 00014 | Arapahoe County Treasurer | $ 4,273.15 | $ 4,273.15 | $ 4,273.15 | $ 0.00 |
| 00025A | Stonebriar Commercial Fianance, | $ 12,318,014.45 | $ 150,000.00 | $ 150,000.00 | $ 0.00 |

Total to be paid to secured creditors                                                    $        0.00

Remaining Balance                                                                        $   11,154.25

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees: Tom H. Connolly | $ 199,233.28 | $ 198,813.36 | $ 419.92 |
| Trustee, Expenses: Tom H. Connolly | $ 4,299.93 | $ 4,018.43 | $ 281.50 |
| Attorney for Trustee, Fees: Wadsworth Warner Conrardy, P.C. | $ 27,627.25 | $ 27,627.25 | $ 0.00 |
| Attorney for Trustee, Fees: Godfrey Johnson, PC | $ 57,500.00 | $ 57,500.00 | $ 0.00 |
| Attorney for Trustee, Expenses: Wadsworth Warner Conrardy, | $ 527.17 | $ 527.17 | $ 0.00 |
| Accountant for Trustee, Fees: Patrick C. Giefer | $ 6,439.50 | $ 6,439.50 | $ 0.00 |
| Accountant for Trustee, Fees: Wayne Kapral | $ 37,400.00 | $ 37,400.00 | $ 0.00 |
| Accountant for Trustee, Expenses: Patrick C. Giefer | $ 5.05 | $ 5.05 | $ 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Accountant for Trustee, Expenses: Wayne Kapral | $ 589.95 | $ 589.95 | $ 0.00 |
| Auctioneer, Fees: DICKENSHEET & ASSOCIATES, INC. | $ 3,030.00 | $ 3,030.00 | $ 0.00 |
| Auctioneer, Expenses: DICKENSHEET & ASSOCIATES, INC. | $ 468.75 | $ 468.75 | $ 0.00 |
| Charges: U.S. Bankruptcy Court | $ 350.00 | $ 350.00 | $ 0.00 |
| Fees: United States Trustee | $ 650.00 | $ 650.00 | $ 0.00 |
| Other: Denver JetCenter, INc. | $ 2,487.00 | $ 2,487.00 | $ 0.00 |
| Other: EJJ Holdings LLLP | $ 9,489.71 | $ 9,489.71 | $ 0.00 |
| Other: United States Treasury | $ 2,843.21 | $ 2,843.21 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses                    $          701.42

Remaining Balance                    $       10,452.83

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Debtor, Fees: Wadsworth Warner Conrardy, P.C. | $ 93,036.50 | $ 93,036.50 | $ 0.00 |
| Attorney for Debtor, Expenses: Wadsworth Warner Conrardy, | $ 3,744.25 | $ 3,744.25 | $ 0.00 |
| Other Professional, Fees: Cordes & Company | $ 56,377.99 | $ 56,377.99 | $ 0.00 |
| Other Professional, Expenses: Cordes & Company | $ 48,183.51 | $ 48,183.51 | $ 0.00 |
| Other: Arapahoe Airport Joint Venture #1 | $ 61,426.10 | $ 61,426.10 | $ 0.00 |
| Other: Denver JetCenter, INc. | $ 1,001.44 | $ 1,001.44 | $ 0.00 |
| Other: CONTINUUM Applied Technology, Inc. | $ 13,525.09 | $ 13,525.09 | $ 0.00 |

Total to be paid for prior chapter administrative expenses                    $          0.00

Remaining Balance                    $       10,452.83

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed Priority Claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00005A | Franchise Tax Board | $ 2,496.07 | $ 2,496.07 | $ 0.00 |
| 00019 | IRS | $ 300.00 | $ 300.00 | $ 0.00 |
| Total to be paid to priority creditors | | | $ | 0.00 |
| Remaining Balance | | | $ | 10,452.83 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $7,376,746.99 have been allowed and will be paid pro rata only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 3.2 %, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00001 | Campbell Capital 647 Fairfield Beach | $ 15,000.00 | $ 455.98 | $ 21.25 |
| 00005B | Franchise Tax Board | $ 709.83 | $ 21.58 | $ 1.01 |
| 00006 | Safety-Kleen/CleanHarbors | $ 7,721.37 | $ 234.71 | $ 10.94 |
| 00007 | National Calibration, Inc. | $ 3,879.56 | $ 117.93 | $ 5.50 |
| 00008 | American Express National Bank | $ 44,805.42 | $ 1,361.99 | $ 63.49 |
| 00009B | CONTINUUM Applied Technology, Inc. | $ 3,606.69 | $ 109.64 | $ 5.11 |
| 00009C | CONTINUUM Applied Technology, Inc. | $ 17,647.02 | $ 536.43 | $ 25.01 |
| 00010 | UniFirst Corporation | $ 22,181.54 | $ 674.27 | $ 31.43 |
| 00011 | Dell Marketing, L.P. | $ 3,049.77 | $ 92.71 | $ 4.32 |
| 00012A | Alan B. Ross | $ 5,000.00 | $ 151.99 | $ 7.08 |
| 00013 | Sunstate Equipment Co., LLC | $ 1,800.12 | $ 54.72 | $ 2.55 |
| 00015 | Aerospace Turbine Rotables, Inc. | $ 10,939.66 | $ 332.54 | $ 15.50 |
| 00017 | Martillaro Raub Associates | $ 21,288.06 | $ 647.11 | $ 30.17 |
| 00018 | Rocky Mountain Propellers, Inc. | $ 9,752.82 | $ 296.47 | $ 13.82 |
| 00020 | N349WG LLC | $ 862.22 | $ 26.21 | $ 1.22 |
| 00021 | AVIALL SERVICES INC | $ 2,108.86 | $ 64.11 | $ 2.99 |
| 00022C | Bank of the West Attn: Angie Coro | $ 5,142,240.25 | $ 156,313.62 | $ 7,286.54 |
| 00023 | Allstream | $ 854.32 | $ 25.97 | $ 1.21 |
| 00024 | Law Offices of Fred C. Begy III, P.C. | $ 56,794.00 | $ 1,726.42 | $ 80.48 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00025B | Stonebriar Commercial Finance, LLC | $ 2,000,000.00 | $ 60,795.92 | $ 2,833.99 |
| 00026 | Signature Flight Support Corporation | $ 6,505.48 | $ 197.75 | $ 9.22 |

| | |
|---|---|
| Total to be paid to timely general unsecured creditors | $ 10,452.83 |
| Remaining Balance | $ 0.00 |

Tardily filed claims of general (unsecured) creditors totaling $210,670.00 have been allowed and will be paid pro rata only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 %, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00029 | Orion Air Group Holdings, LLC | $ 173,000.00 | $ 0.00 | $ 0.00 |
| 00031 | Mark A. Stang | $ 37,670.00 | $ 0.00 | $ 0.00 |

| | |
|---|---|
| Total to be paid to tardy general unsecured creditors | $ 0.00 |
| Remaining Balance | $ 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $24,300.00 have been allowed and will be paid pro rata only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 %, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00012B | Alan B. Ross | $ 24,300.00 | $ 0.00 | $ 0.00 |

| | |
|---|---|
| Total to be paid to subordinated creditors | $ 0.00 |
| Remaining Balance | $ 0.00 |